# EXHIBIT A

12:48 P.M.

## Miscellaneous Docket Sheet

**Commonwealth Court of Pennsylvania**

**Docket Number:**    **916 MD 2002**
**Page 1 of 12**
**July 18, 2007**

Peter Vega,
Petitioner
v.
Jeffrey A. Beard, Secretary
Pennsylvania Department of
Corrections, Ben Varner,
Superintendent SCI Smithfield,
et al,
Respondents

| | | | |
|---|---|---|---|
| Initiating Document: | Petition for Review | | |
| Case Status: | Active | | |
| Case Processing Status: | February 24, 2003 | Awaiting Consideration | |
| Journal Number: | SP-1219-2003<br>SP-49-2007 | | |
| Case Category: | Miscellaneous | CaseType: | Inmate Petition for Review |

**Consolidated Docket Nos.:**

**Related Docket Nos.:**

### COUNSEL INFORMATION

| | | | |
|---|---|---|---|
| **Petitioner** | Vega, Peter | | |
| Pro Se:  ProSe | | Appoint Counsel Status: | |
| IFP Status: | | | |
| Attorney: | Vega, Peter | | |
| Law Firm: | | | |
| Address: | SCI-Mahanoy, AY-8402 | | |
| | 301 Morea Road | | |
| | Frackville, PA 17932 | | |
| | Phone No.: | | |
| **Respondent** | Beard, Jeffrey A. | | |
| Pro Se: | | Appoint Counsel Status: | |
| IFP Status: | | | |
| Attorney: | Robinson, Alan Matthew | | |
| Law Firm: | | | |
| Address: | PA Dept of Corrections | | |

5172

12:48 P.M.

**Miscellaneous Docket Sheet**                    **Commonwealth Court of Pennsylvania**

**Docket Number:**        **916 MD 2002**
**Page 2 of 12**
**July 18, 2007**

---

|  | 55 Utley Drive |
|  | Camp Hill, PA 17011 |
|  | Phone No.: (717)731-0444 |

| **Respondent** | Beard, Jeffrey A. | |
| Pro Se: | | Appoint Counsel Status: |
| IFP Status: | | |
| Attorney: | Mark, Timothy I. | |
| Law Firm: PA Department of Corrections | | |
| Address: | Dept of Corrections Office | |
|  | 55 Utley Drive | |
|  | Camp Hill, PA 17011-8028 | |
|  | Phone No.: (717)731-0444 | |

| **Respondent** | Varner, Ben | |
| Pro Se: | | Appoint Counsel Status: |
| IFP Status: | | |
| Attorney: | Varner, Ben | |
| Law Firm: | | |
| Address: | Superintendent, SCI- Smithfield | |
|  | P O Box 999    1120 Pike Street | |
|  | Huntingdon, PA 16652 | |
|  | Phone No.: | |

---

**TRIAL COURT/AGENCY INFORMATION**

| Court Below: | Department of Corrections | | |
| County: | | Division: | |
| Date of Order Appealed From: | | Judicial District: | |
| Date Documents Received: | November 27, 2002 | Date Notice of Appeal Filed: | |
| Order Type: | | | |

---

Printed from reversal. If the applicable agency of law may be at the agency includes, it's web based it may not exists. Direct the apparelation terms of the information of Office of Pennsylvania Courts issue of any further information is delivered to the court of any zones on this case not declared.

12:48 P.M.

**Miscellaneous Docket Sheet**                              **Commonwealth Court of Pennsylvania**

**Docket Number:**        **916 MD 2002**
**Page 3 of 12**
**July 18, 2007**

---

ORIGINAL RECORD CONTENTS

---

BRIEFING SCHEDULE

12:48 P.M.

## Miscellaneous Docket Sheet

## Commonwealth Court of Pennsylvania

**Docket Number:**    **916 MD 2002**

**Page 4 of 12**

**July 18, 2007**

| | DOCKET ENTRIES | | |
|---|---|---|---|
| **Filed Date** | **Docket Entry/Document Name** | **Party Type** | **Filed By** |
| November 27, 2002 | Petition for Review Filed | Petitioner | Vega, Peter |
| December 3, 2002 | Send Back for Correction<br>Need PLRA forms completed | | Commonwealth Court Filing Office |
| December 10, 2002 | Praecipe for Appearance<br>Praecipe for Appearance Robinson, Alan Matthew | Respondent | Beard, Jeffrey A. |
| December 12, 2002 | Complied with Sendback<br>check provided | Petitioner | Vega, Peter |
| December 13, 2002 | Order Filed<br>This matter shall be treated as a PFR addressed to this Court's original jurisdiction. | | Per Curiam |
| January 8, 2003 | Preliminary Objections | Respondent<br>Respondent | Beard, Jeffrey A.<br>Varner, Ben |
| January 9, 2003 | Order Filed<br>Petitioner shall serve his PFR on resp. & A.G. & file proof of same by 1/24/03 or this matter wil be<br>dismissed as of course.  Resp. may file additional P.O.'s within 44 days of this order if petitioner complies. | | Per Curiam |
| January 9, 2003 | Letter<br>Documents returned for improper service. | | Hostutler, Charles R. |

End of the Certified Docket Sheet

Docket entries show in the cumulative court docket will not necessarily indicate any immediate redaction or amendment of correct such data, the requested record of the Court and its available Office of Pennsylvania Courts Agency and obtain for the most complete data, submission of complete matters with the Supreme Court.

12:48 P.M.

## Miscellaneous Docket Sheet

## Commonwealth Court of Pennsylvania

**Docket Number:**    **916 MD 2002**
**Page 5 of 12**
**July 18, 2007**

---

| January 23, 2003 | Exhibit |
| | To Petition for Review in partial compliance with 1/9/03 order. |
| | Petitioner | Vega, Peter |

---

| January 28, 2003 | Dismissed |
| | | Per Curiam |
| this matter is dismissed due to petitioner's failure to comply woth this court's 1/9/03 order. |

---

| February 20, 2003 | Application for Reconsideration |
| | Of order dismissing case. |
| | Petitioner | Vega, Peter |

---

| February 24, 2003 | Order Granting Application for Reconsideration |
| | This Court's order of 1/28/03 is VACATED & the PFR is reinstated.  Resp.'s shall file any additional |
| | | Per Curiam |
| P.O.'s or answer to the PFR by 3/27/03. |

---

| March 25, 2003 | Preliminary Objections |
| | | Respondent | Beard, Jeffrey A. |
| | | Respondent | Varner, Ben |

---

| March 27, 2003 | Order Filed |
| | Resp.'s are directed to promptly serve a copy of their P.O.s on petitioner at his current address |
| | | Per Curiam |
| at SCI-Mahanoy & file prrof of same by 4/7/03. |

---

| April 2, 2003 | Praecipe |
| | To Substitute new address for petitioner. |
| | | Respondent | Beard, Jeffrey A. |
| | | Respondent | Varner, Ben |

---

| April 24, 2003 | Application for Extension of Time to File |
| | A response to P.O.'s. |

5172

12:48 P.M.

**Miscellaneous Docket Sheet**                    **Commonwealth Court of Pennsylvania**

**Docket Number:**       **916 MD 2002**                              
**Page 6 of 12**
**July 18, 2007**

|  |  | Petitioner | Vega, Peter |
|---|---|---|---|
| April 25, 2003 | Order Granting Application for Extension of Time to File | | |
| | Response to Resp.'s P.O.'s | | |
| | | | Per Curiam |
| May 29, 2003 | Answer to Preliminary Objections | | |
| | | Petitioner | Vega, Peter |
| June 2, 2003 | Order Sustaining Preliminary Objections | | |
| | Petitioner shall file an amended PFR by 7/3/03. | | |
| | | | Per Curiam |
| June 4, 2003 | Amended | | |
| | Answer to P.O.'s. | | |
| | | Petitioner | Vega, Peter |
| July 22, 2003 | Amended | | |
| | Amended PFR in compliance with this Court's 6/02/03 order. | | |
| | | Petitioner | Vega, Peter |
| July 24, 2003 | Order Filed | | |
| | Resp. is directed to respond to the amended PFR by 8/25/03. | | |
| | | | Per Curiam |
| August 25, 2003 | Preliminary Objections | | |
| | To Amended Petition for Review. | | |
| | | Respondent | Beard, Jeffrey A. |
| | | Respondent | Varner, Ben |
| August 29, 2003 | Submitted on Brief | | |

916 and West Docket Sheet

Document contains data from the appellate court filing system may not be entirely timely, attached or fully properly reviewed, check
previous rules applicable informs for the authorities of the Courts of Pennsylvania. Check data shown by validity for reconcile and those errors with  internal
or entries of the official court docket entries.

12:48 P.M.

**Miscellaneous Docket Sheet**                               **Commonwealth Court of Pennsylvania**

**Docket Number:**        **916 MD 2002**
**Page 7 of 12**
**July 18, 2007**



---

| | Resp.'s P.O.'s shall be submitted on briefs.  Resp.'s supporting brief (15) is due 9/29/03 & |
|---|---|
| | Per Curiam |
| petitioner's opposing brief (15) is due 10/29/03. | |

---

| September 29, 2003 | Application for Extension of Time to File Brief - First Request |
|---|---|
| | To file brief in support of P.O.'s. |
| | Respondent    Beard, Jeffrey A. |
| | Respondent    Varner, Ben |

---

| October 1, 2003 | Order Granting Application for Extension of Time to File Brief |
|---|---|
| | Resp.'s brief (15) supporting P.O.'s due 10/20/03; petitioner's opposing brief (15) is due 11/19/03. |
| | Per Curiam |

---

| October 20, 2003 | Respondent's Brief Filed |
|---|---|
| | Supporting Preliminary Objections |
| | Respondent    Beard, Jeffrey A. |
| | Respondent    Varner, Ben |

---

| November 13, 2003 | Petitioner's Brief Filed |
|---|---|
| | In opposition to PO's |
| | Petitioner    Vega, Peter |

---

| March 24, 2004 | Opinion |
|---|---|
| | The preliminary objection in the nature of a demurrer is overruled and Respondents are directed to |
| | Cohn, Renee L. |
| file an answer within 30 days of entry of this order.  Petitioner's motion for leave to amend is dismissed as moot.  Friedman, J | |
| files a Concurring and Dissenting Opinion.  Opinion (17 pgs) | |

---

| April 23, 2004 | Application for Extension of Time to File |
|---|---|
| | Answer to Petition for Review. |
| | Respondent    Beard, Jeffrey A. |
| | Respondent    Varner, Ben |

---

| April 28, 2004 | Order Granting Application for Extension of Time to File |
|---|---|

Miscellaneous Docket Sheet

12:48 P.M.

**Miscellaneous Docket Sheet**                    **Commonwealth Court of Pennsylvania**

**Docket Number:**        **916 MD 2002**
**Page 8 of 12**
**July 18, 2007**



| | Respondent, DOC shall answer the pet. for review by 5/12/04. | | |
|---|---|---|---|
| | | | Per Curiam |
| May 12, 2004 | Answer Filed | | |
| | To Amended PFR with New Matter. | | |
| | | Respondent | Beard, Jeffrey A. |
| | | Respondent | Varner, Ben |
| June 17, 2004 | Application for Extension of Time to File | | |
| | To respond to resp.'s answer to amended pet. for review with new matter. | | |
| | | Petitioner | Vega, Peter |
| June 22, 2004 | Order Granting Application for Extension of Time to File | | |
| | Reply to new matter to 7/12/04. | | |
| | | | Per Curiam |
| March 29, 2005 | Application for Relief | | |
| | Second request for production of documents. | | |
| | | Petitioner | Vega, Peter |
| July 14, 2005 | Report Filed | | |
| | First set of interrogatories to respondents | | |
| | | Petitioner | Vega, Peter |
| August 3, 2005 | Report Filed | | |
| | 2nd set of interrogatories to respondents. | | |
| | | Petitioner | Vega, Peter |
| August 8, 2005 | Praecipe for Appearance | | |
| | Praecipe for Appearance of Timothy I. Mark, Esq. | | |
| | | Respondent | Beard, Jeffrey A. |

12:48 P.M.

**Miscellaneous Docket Sheet**                    **Commonwealth Court of Pennsylvania**

**Docket Number:**         **916 MD 2002**                         
**Page 9 of 12**
**July 18, 2007**

---

| August 8, 2005 | Application for Protective Order |  |  |
|---|---|---|---|
|  | & Stay of Discovery. |  |  |
|  |  | Respondent | Beard, Jeffrey A. |
|  |  | Respondent | Varner, Ben |

---

| August 10, 2005 | Order Denying Application for Protective Order |  |
|---|---|---|
|  | & Stay of Discovery.   Resp. may object to the form of petitioner's interrogatories. |  |
|  |  | Per Curiam |

---

| September 16, 2005 | Application for Relief |  |  |
|---|---|---|---|
|  | Motion for order to compel resopndents to answer interrogatories. |  |  |
|  |  | Petitioner | Vega, Peter |

---

| September 19, 2005 | Order Granting Application for Relief |  |
|---|---|---|
|  | Petitioner's motion for order to compel resps. to answer interrogatories is granted & resps. are |  |
|  |  | Per Curiam |

directed to answer interrogatories by 10/4/05.

---

| September 21, 2005 | Application for Stay |  |  |
|---|---|---|---|
|  | Of Discovery. |  |  |
|  |  | Respondent | Beard, Jeffrey A. |
|  |  | Respondent | Varner, Ben |

---

| September 21, 2005 | Application for Clarification |  |  |
|---|---|---|---|
|  | Of 8/10/05 order. |  |  |
|  |  | Respondent | Beard, Jeffrey A. |
|  |  | Respondent | Varner, Ben |

---

| September 26, 2005 | Order Filed |  |
|---|---|---|
|  | Thic court's 9/19/05 order is vacated.  Resp.'s objections to petitioner's 1st & 2nd sets of |  |
|  |  | Per Curiam |

interrogatories are sustained & resps. need not respond to said interrogatories.  This order is issed without prejudice to
petitioner to file additional complying interrogatories.

12:48 P.M.

**Miscellaneous Docket Sheet**                          **Commonwealth Court of Pennsylvania**

**Docket Number:**       **916 MD 2002**
**Page 10 of 12**                                           
**July 18, 2007**

---

| June 30, 2006 | Report Filed | | |
| | 3rd set of interrogatories to respondents. | | |
| | | Petitioner | Vega, Peter |

---

| June 30, 2006 | Application for Relief | | |
| | Third request for production of documents. | | |
| | | Petitioner | Vega, Peter |

---

| October 3, 2006 | Motion for Summary Judgment | | |
| | | Petitioner | Vega, Peter |

---

| October 3, 2006 | Petitioner's Brief Filed | | |
| | Supporting Motion for Summary Judgment | | |
| | | Petitioner | Vega, Peter |

---

| October 4, 2006 | Submitted on Brief | | |
| | Petitioner's mot. for summary judg. is submitted on briefs: resp.brief is due by 11/3/06. | | |
| | | | Per Curiam |

---

| October 30, 2006 | Application for Extension of Time to File Brief - First Request | | |
| | | Respondent | Beard, Jeffrey A. |
| | | Respondent | Varner, Ben |

---

| November 1, 2006 | Order Granting Application for Extension of Time to File | | |
| | Petitioner's motion for summary judgment is due by 12/4/06. | | |
| | | | Per Curiam |

---

| November 6, 2006 | Answer to Application for Extension | | |
| | To file brief. | | |
| | | Petitioner | Vega, Peter |

---

12:48 P.M.

## Miscellaneous Docket Sheet

## Commonwealth Court of Pennsylvania

**Docket Number:**  **916 MD 2002**
**Page 11 of 12**
**July 18, 2007**

---

| November 22, 2006 | Motion for Judgment on the Pleadings | | |
| | & Suggestion of Mootness. | | |
| | | Respondent | Beard, Jeffrey A. |
| | | Respondent | Varner, Ben |

---

| November 27, 2006 | Order Filed | | |
| | Petitioner is directed to file an answer to resps.' suggestion of mootness by 12/12/06.  The | | |
| | | Per Curiam | |
| briefing schedule is stayed pending disposition of same. | | | |

---

| December 5, 2006 | Answer Filed | | |
| | to Resp.'s Suggestion of Mootness in compliance with this Court's 11/27/06 order.. | | |
| | | Petitioner | Vega, Peter |

---

| December 5, 2006 | Order Directing Submission on Brief | | |
| | Resp.'s suggestion of mootness & mot. for judgment on the pleadings shall be submitted on briefs | | |
| | | Per Curiam | |
| with petitioner's motion for summary judgment.  Resp.'s brief is due 1/4/07;  petitioner may file a supplemental brief addressing | | | |
| resp.'s motion by 1/18/07. | | | |

---

| December 21, 2006 | Respondent's Brief Filed | | |
| | In opposition to motion for summary judgment and in support of suggestion of mootnes | | |
| | | Respondent | Varner, Ben |
| | | Respondent | Beard, Jeffrey A. |

---

| January 17, 2007 | Petitioner's Reply Brief Filed | | |
| | | Petitioner | Vega, Peter |

---

### SESSION INFORMATION

Journal Number:          SP-49-2007
Consideration Type:      Submitted on Briefs
Date Listed/Submitted: 1/26/07

---

12:48 P.M.

**Miscellaneous Docket Sheet**                    **Commonwealth Court of Pennsylvania**

**Docket Number:**        **916 MD 2002**
**Page 12 of 12**
**July 18, 2007**

---

### DISPOSITION INFORMATION

| | | | |
|---|---|---|---|
| Related Journal Number: | | Judgment Date: | 1/28/2003 |
| Disposition Category: | Disposed Before Decision | Disposition Author: | Per Curiam |
| Disposition: | Dismissal | Disposition Date: | 1/28/2003 |

Dispositional Comments:       this matter is dismissed due to petitioner's failure to comply woth this court's 1/9/03 order.

---

Dispositional Filing:                                   Author:
    Filed Date:

---

### REARGUMENT/RECONSIDERATION/REMITTAL

Reargument/Reconsideration Filed Date: February 20, 2003

Reargument Disposition:    Reconsideration/Reargument Granted                Date:     February 24, 2003

Record Remitted:

# EXHIBIT B

IN THE COMMONWEALTH COURT OF PENNSYLVANIA

Keith Fisher,                          :
                    Petitioner         :
                                       :
          v.                           : No. 514 M.D. 2005
                                       : Submitted: May 9, 2007
Commonwealth of Pennsylvania,          :
Department of Corrections,             :
                    Respondent         :


BEFORE:    HONORABLE BONNIE BRIGANCE LEADBETTER, President Judge
           HONORABLE JAMES GARDNER COLINS, Judge
           HONORABLE BERNARD L. McGINLEY, Judge
           HONORABLE DAN PELLEGRINI, Judge
           HONORABLE ROCHELLE S. FRIEDMAN, Judge
           HONORABLE ROBERT SIMPSON, Judge
           HONORABLE MARY HANNAH LEAVITT, Judge


OPINION BY JUDGE PELLEGRINI                 FILED: June 8, 2007

          Before this Court in our original jurisdiction are an application for
summary relief filed *pro se* by Keith Fisher (Fisher) and a motion for judgment on the
pleadings filed by the Department of Corrections (Department) involving Fisher's
petition for review claiming that the Department is illegally withdrawing money from
his inmate account.


          The following facts are undisputed. Fisher was incarcerated at the State
Regional Correctional Facility (SRCF) at Mercer, Pennsylvania, and on May 26,
2005, the Court of Common Pleas of Beaver County (trial court) issued an
Order/Notice to Withhold Income for Support (Support Order) directing the
Department, through SRCF Mercer, to withhold $288 per month from Fisher's

income. The order specified that it was to be deducted from pay cycles, and it was limited to money earned. To carry out the Support Order, the Department started deducting that amount from his inmate account by applying DC-ADM 005 "Collection of Inmate Debts" (Policy). However, in doing so, it applied the Policy's definition of "income,"[1] which included "all funds credited to an inmate's account regardless of source," rather than the definition of "income" as used in the Support Order or in the Domestic Relations Code (Code).[2]

Because Fisher did not owe Act 84[3] or Crime Victim Compensation or Victim/Witness Services fees, the Department took the position that the Policy permitted it to attach a maximum of 50% of the balance in his inmate account as long as it remained above $10. As of September 2005, Fisher had received $14.40 in income and $300 as personal monetary gifts. Although Fisher had accumulated a

---

[1] The only exceptions are refunds of commissary purchases, refunds of purchases initiated through the facility, money sent to the inmate for payment of a private viewing/deathbed visit, Social Security Disability payments and Veterans Administration benefits.

[2] Section 4302 of the Code, 23 Pa. C.S. §4302, defines "income" as "compensation for services, including but not limited to, wages, salaries, bonuses, fees, compensation in kind, commissions and similar items; income derived from business; gains derived from dealings in property; interest; rents; royalties; dividends; annuities; income from life insurance and endowment contracts; all forms of retirement; pensions; income from discharge of indebtedness; distributive share of partnership gross income; income in respect of a decedent; income from an interest in an estate or trust; military retirement benefits; railroad employment retirement benefits; social security benefits; temporary and permanent disability benefits; workers' compensation; unemployment compensation; other entitlements to money or lump sum awards, without regard to source, including lottery winnings; income tax refunds; insurance compensation or settlements; awards or verdicts; and any form of payment due to and collectible by an individual regardless of source."

[3] According to Section 9728 of the Pennsylvania Sentencing Code, 42 Pa. C.S. §9728, Act 84 fees are attributable to restitution, costs and fines related to an inmate's criminal case.

2

total of $364.40 in income, the Department only collected $110 pursuant to the Support Order leaving his account with a balance of $176.02. Similarly, October 2005's report showed that in September 2005, Fisher had received $21.85 in income and $411 in gifts. However, prior to the Department's monthly deduction, Fisher's account balance had been reduced to $45.71, allowing the Department to collect only a total of $35.71 because any further deduction would have rendered it below $10.

Fisher filed a petition for review in our original jurisdiction alleging that the Department was taking funds to satisfy the Support Order from gifts that he received while it only authorized the Department to garnish "income' as that term is defined by Section 4302 of the Code, which did not include gifts. By doing so, he claimed that the Department violated his due process rights under the Fourteenth Amendment of the United States Constitution[4] and Article I of the Pennsylvania Constitution[5] because it was taking money from his account without authority of law. He requested that the Department be enjoined from withholding funds from his inmate account until it determined the source of those funds were not gifts.

The Department then filed preliminary objections contending that Fisher failed to exhaust his administrative remedies through the inmate grievance procedure. After its preliminary objections were dismissed, in its answer and new matter, it alleged that the Policy was fully consistent with the Code and allowed a deduction

---

[4] U.S. Const. amend. XIV, §1.

[5] Pa. Const. art. I, §1.

3

from Fisher's inmate account no matter what the source, including gifts, to satisfy a debt.

Fisher then filed an application for summary relief, and the Department filed a motion for judgment on the pleadings, both of which are before us.[6]  In his application for summary relief, Fisher contends as he did in his petition that he is entitled to summary relief because the Department is illegally seizing more than "income" as dictated by the Support Order[7] by seizing funds in his account that came from gifts, thereby violating his due process rights.[8]

Correspondingly, the Department argues that it is complying with the Support Order because its Policy considers all of the funds in an inmate account to be

---

[6] Summary relief is proper where the moving party establishes the case is clear and free from doubt, there are no genuine issues of material fact to be tried, and the movant is entitled to judgment as a matter of law. *Detar v. Beard*, 898 A.2d 26 (Pa. Cmwlth. 2006). When ruling on a motion for judgment on the pleadings in our original jurisdiction, we must view all of the opposing party's allegations as true, and only those facts that the opposing party has specifically admitted may be considered against the opposing party. We may only consider the pleadings themselves and any documents properly attached thereto. *Tulio v. Beard*, 858 A.2d 156 (Pa. Cmwlth. 2004). A party's motion for judgment on the pleadings will only be granted when there is no issue of material fact and the moving party is entitled to judgment as a matter of law. *Montgomery County v. Department of Corrections*, 879 A.2d 843 (Pa. Cmwlth. 2005); *Milton S. Hershey Medical Center of Pennsylvania State University v. Commonwealth*, 788 A.2d 1071 (Pa. Cmwlth. 2001).

[7] If he was attempting to challenge the terms of the order, Fisher would have to bring a "petition for modification or termination of an existing support order [based on a] . . . material and substantial change in circumstances." Pa. R.C.P. No. 1910.19. *See also* Pa. R.C.P. No. 1910.21.

[8] A prisoner has a property interest in his inmate account. *Buck v. Beard*, 583 Pa. 431, 879 A.2d 157 (2005).

"income," including monetary gifts which are commingled with other funds.    It contends that the Policy's definition of "income" is reasonably related to the legitimate penological interest of ensuring that inmates meet their financial obligations, and that it would be administratively difficult to track the source of funds to ensure that only "income" as defined by Section 4302 of the Code is withheld.

While it may be administratively difficult for the Department to track "income' from other funds in an inmate account, administrative difficulty does not give it jurisdiction to supplant the Support Order and the Code by applying the Policy's definition of "income" in complying with the Support Order.    The Department has only one interest in court orders and that is to carry them out as written, not the way it believes they should have been written or the way the law should have been written.    The Support Order was clear that it only sought attachment of Fisher's funds derived from "income," which does not include gifts. Because the Department was collecting income from Fisher's inmate account that was not in accordance with the Support Order or the Code, Fisher's application for summary relief is granted, and the Department's motion for judgment on the pleadings is denied.[9]

---

[9] The dissent claims that the majority is allowing an "end run" against established procedures because Fisher can seek modification of his support order under Pa. R.C.P. No. 1910.19 as he has no verifiable assets. While Fisher may not have sufficient income to support the order, under the Rules of Civil Procedure governing support orders, seeking a modification is optional, and the decision to do so rests solely with the obligee. An inmate may not want to seek a modification because he may believe that he will have sufficient income when released to satisfy back due support. Moreover, if the Rules of Civil Procedure governing support orders wanted all support orders against an inmate suspended, they would have so provided.

What Fisher is seeking in this case is to prevent the Department from engrafting its own Policy on the court order. Say Fisher decided in his discretion to file for a modification. The trial **(Footnote continued on next page...)**

_____

DAN PELLEGRINI, JUDGE


President Judge Leadbetter concurs in the result only.

_____

**(continued...)**

judge, following the General Assembly's lead (42 Pa. C.S. §9728) that an inmate should pay part of his obligation no matter what, refuses. We would still be left with the Department contending that it had a right under the Policy to withhold from all funds, no matter what the source and no matter that the Support Order only allows income to be withheld. The majority is not sanctioning an "end run" around a procedure, but tackling the issue presented by not allowing the Department to trample the plain terms of a court order.

6

IN THE COMMONWEALTH COURT OF PENNSYLVANIA

Keith Fisher,                                    :
                    Petitioner                   :
                                                 :
            v.                                   : No. 514 M.D. 2005
                                                 :
Commonwealth of Pennsylvania,                    :
Department of Corrections,                       :
                    Respondent                   :

# O R D E R

AND NOW, this 8th day of June, 2007, Keith Fisher's application for summary relief is granted, and the Department of Corrections' motion for judgment on the pleadings is denied. The Department of Correction is ordered to cease using the definition of income found in DC-ADM 005 and to use the definition of income found in 23 Pa. C.S. §4302 in determining income for purposes of complying with the order dated May 26, 2005, of the Court of Common Pleas of Beaver County.

_____
DAN PELLEGRINI, JUDGE

# IN THE COMMONWEALTH COURT OF PENNSYLVANIA

Keith Fisher,                          :
            Petitioner        :
                             :
       v.                     : No. 514 M.D. 2005
                             : Submitted:  May 9, 2007
Commonwealth of Pennsylvania,          :
Department of Corrections,             :
            Respondent        :

BEFORE:     HONORABLE BONNIE BRIGANCE LEADBETTER, President Judge
                    HONORABLE JAMES GARDNER COLINS, Judge
                    HONORABLE BERNARD L. McGINLEY, Judge
                    HONORABLE DAN PELLEGRINI, Judge
                    HONORABLE ROCHELLE S. FRIEDMAN, Judge
                    HONORABLE ROBERT SIMPSON, Judge
                    HONORABLE MARY HANNAH LEAVITT, Judge

**DISSENTING OPINION**
**BY JUDGE SIMPSON**            **FILED: June 8, 2007**

         I respectfully dissent from the decision to allow a prison inmate to challenge enforcement of a support order outside the framework of the Supreme Court's rules governing actions for support, Pa. R.C.P. Nos. 1910.1 – 1910.50. Because these rules provide an adequate remedy at law for the inmate here and provide a forum for the inmate's two obligees, I would deny summary relief to the inmate and grant judgment on the pleadings to the Department of Corrections (DOC).

         It is uncontested that this case involves enforcement of a valid support order issued by the Court of Common Pleas of Beaver County (trial court) to DOC to withhold $288 per month from the income of a state prison inmate, Keith Fisher.  In addition, it is clear that the relief sought by the inmate is to reduce the amount of

money taken from his prison account and sent to the trial court, for ultimate distribution to the inmate's obligees. Further, it is uncontested that the inmate's obligees are not parties before this Court, and they have not been afforded any opportunity to be heard before judgment ordered by the majority.

Among DOC's arguments is that the inmate failed to avail himself of adequate remedies at law, thereby precluding relief in equity or for mandamus. In particular, DOC contends the inmate failed to seek modification of his support orders while in prison, as now allowed by Pa. R.C.P. No. 1910.19 (f).

I agree with this argument. The new provision allows a trial court to modify or terminate a charging support order and remit any arrears if "the obligor is unable to pay, has no known income or assets and there is no reasonable prospect that the obligor will be able to pay in the foreseeable future." Pa. R.C.P. No. 1910.19 (f) (2). Importantly, the procedure requires notice to any obligee and an opportunity to be heard. The Explanatory Comment—2006 addresses the new provision and provides in pertinent part, "Likewise, an obligor with no verifiable assets whose ... incarceration ... precludes the payment of support renders the support order unenforceable and uncollectible, diminishing the perception of the court as a source of redress or relief."

In a footnote, the majority dismisses this contention by suggesting that the inmate is not attempting to challenge the terms of the support order. I disagree. The inmate seeks to have the amount DOC withdraws from his inmate account reduced to zero. Thus, the practical effect of the majority's opinion is to render the

support order ineffective. I strongly believe that any procedure which renders a trial court's support order ineffective should begin in the trial court and should include the obligees, consistent with the Supreme Court's rules.

There is another reason why I cannot endorse the result reached by the majority. Under the majority's decision, no payments will be made to the underlying support orders. Thus, arrearages increase for the inmate. As a result, the underlying obligations are never dealt with, problems multiply, and the perception of the courts as a source of redress is diminished. This makes no sense.

There are other arguments made by DOC that have merit, but all the other issues can be resolved by a proceeding in the trial court which involves the obligees. The trial court can then determine whether the inmate has any assets, from what source amounts came into the inmate's account, and whether, as DOC contends here, the inmate manipulated his inmate account with discretionary purchases to frustrate payment of support.

In sum, I would not permit an end run around a comprehensive set of procedures for establishing and enforcing support. I would require the inmate to seek all relief from the trial court and not from this Court. Accordingly, I would deny summary relief to the inmate and grant DOC's motion for judgment on the pleadings, without prejudice to the subsequent petitions in the trial court.

_____
ROBERT SIMPSON, Judge

Judge Leavitt joins in this dissent.

# EXHIBIT C

# IN THE SUPREME COURT OF PENNSYLVANIA
# MIDDLE DISTRICT

| | |
|---|---|
| KEITH FISHER, | : |
| | : |
| Petitioner / Appellee, | : |
| | : No. ___ MAP 2007 |
| v. | : (Cmwlth Ct. No. 514 M.D. 2005) |
| | : |
| COMMONWEALTH OF | : |
| PENNSYLVANIA, DEPARTMENT | : |
| OF CORRECTIONS, | : |
| | : |
| Respondent / Appellant | : |

## JURISDICTIONAL STATEMENT
(Pursuant to Pa. R.A.P. 909, 910)

The Respondent / Appellant, the Commonwealth of Pennsylvania, Department of Corrections, by and through its attorney, Timothy I. Mark, Deputy Chief Counsel, Office of Chief Counsel, hereby files this jurisdictional statement pursuant to Pa. R.A.P. 909 and 910 in support of the notice of appeal filed this date and, in support thereof, sets forth the following:

1.     This is an appeal from the order entered in the above-captioned matter on the 8th day of June, 2007 by the Commonwealth Court sitting *en* banc. This action was initially commenced within that court's original jurisdiction. The opinion and order are appended to this jurisdictional statement as Appendix A. Although there is no A.2d citation presently available, it may be obtained at *Fisher*

*v. Com.*, *Department of Corrections*, 2007 *Pa. Commw. LEXIS* 306 (Pa. Commw. Ct., No. 514 M.D. 2005, filed June 8, 2007).

2.    The jurisdiction of the Supreme Court to hear this appeal is based upon the following factors:

a.    Section 9 of Article V of the Pennsylvania Constitution, which provides for a right of appeal from a court of record to an appellate court;

b.    Section 723 of the Judicial Code, 42 Pa. C.S. § 723, which provides in pertinent part that "[t]he Supreme Court shall have exclusive jurisdiction of appeals from final orders of the Commonwealth Court entered in any matter which was originally commenced in the Commonwealth Court …."

c.    Rule 1101 of the Pennsylvania Rules of Appellate Procedure, which provides in pertinent that there is an appeal as of right to the Supreme Court of Pennsylvania from "any matter which was originally commenced in the Commonwealth Court…."

3.    The text of the June 8, 2007 Commonwealth Court order:

AND NOW, this 8th day of June, 2007, Keith Fisher's application for summary relief is granted, and the Department of Corrections'motion for judgment on the pleadings is denied.   The Department of Corrections is ordered to cease using the definition of income found in DC-ADM 005 and to use the definition of income found in 23 Pa. C.S. § 4302 in determining income for purposes of complying with the order dated May 26, 2005, of the Court of Common Pleas of Beaver County.

/s/ Dan Pellegini
DAN PELLEGRINI, JUDGE

4.    The relevant procedural history of this case is as follows:

a.    Appellee filed a Petition for Review addressed to the original jurisdiction of the Commonwealth Court on October 7, 2005.

b.    Appellant filed preliminary objections, which were overruled on November 29, 2005.

c.    Appellant filed an answer with new matter.

d.    Appellee filed preliminary objections to the answer and new matter.

e.    The court overruled Appellee's preliminary objections on January 18, 2006.

f.    On February 9, 2006 the court granted Appellee's request for an extension of time to file an answer to Appellant's new matter.

g.    Appellee filed an answer to the new matter.

3

h.    Appellee filed an application for summary relief and Appellant filed a motion or judgment on the pleadings and on May 3, 2006 both filings were directed to be submitted on brief for disposition.

i.    Both parties filed briefs.

j.    The court, sitting *en banc*, issued its final order on June 8, 2007, granting Appellee's application for summary relief and denying Appellant's motion for judgment on the pleadings.

k.    Appellant filed a timely notice of appeal with this Honorable Court.

5.    The precise questions presented for review are a follows:

a.    For purposes of collection of court-ordered child support ***arrearages*** from a Pennsylvania inmate, does the inmate's "income" include monetary gifts sent to the inmate and available to the inmate for discretionary purchases?

b.    Is Appellant's Administrative Directive 005, pertaining to the collection of inmate debt, reasonably related to legitimate penological interests and necessary to ensure that the repayment of inmate debt occurs systematically?

c.    Is Appellee entitled to equitable relief where:  a) he has not availed himself of the civil remedy to suspend, modify or terminate his child support order; and, b) he does not come before the court with "clean hands?"

d.    If, in fact, Appellant incorrectly collected money for child support arrearages, should any relief the Court deems appropriate be prospective only because Appellant has already forwarded the money to Pennsylvania's collection agency?

**WHEREFORE**, Appellant / Respondent respectfully requests this Court to treat the notice of appeal in this case as a direct appeal and one granted as a matter of right.

Respectfully submitted,

Office of General Counsel

By:    _____

Timothy I. Mark
Deputy Chief Counsel
PA Attorney I.D. No. 27758
Pennsylvania Department of Corrections
55 Utley Drive
Camp Hill, PA  17011
(717) 731-0444

Dated:  June 25, 2007

5

## IN THE SUPREME COURT OF PENNSYLVANIA
## MIDDLE DISTRICT

KEITH FISHER,                              :
                                          :
    Petitioner / Appellee,            :
                                          :
                                          :  No. ___ MAP 2007
    v.                                :  (Cmwlth Ct. No. 514 M.D. 2005)
                                          :
COMMONWEALTH OF                           :
PENNSYLVANIA, DEPARTMENT                  :
OF CORRECTIONS,                           :
                                          :
    Respondent / Appellant            :

## CERTIFICATE OF SERVICE

I hereby certify that I am this day depositing in the U.S. mail a true and correct copy of the foregoing Jurisdictional Statement upon the person(s) in the above-captioned matter.

Service by first-class mail
Addressed as follows:

Keith Fisher, FG-5257
SRCF-Mercer
801 Butler Pike
Mercer, PA 16137

Honorable Dan Pellegrini
Commonwealth Court of Pennsylvania
624 Irvis Office Building
Harrisburg, PA 17120

Rebecca Toner, Court Reporter
Cmwlth. Ct. of Pennsylvania
624 Irvis Office Building
Harrisburg, PA 17120

Michael Krimmel, Court Administrator
Cmwlth. Ct. of Pennsylvania
624 Irvis Office Building
Harrisburg, PA 17120

_____

Stacy M. Jarvis
Clerical Supervisor 2
Pennsylvania Department of Corrections
55 Utley Drive
Camp Hill, PA 17011
(717) 731-0444

Dated: June 25, 2007

# EXHIBIT D

```
PA DEPT. OF CORRECTIONS            INMATE ACCOUNTS SYSTEM              RUN      IAS365
BUREAU OF COMPUTER SERVICES       PARTIAL ACCOUNT LISTING            DATE  7/18/2007
REMOTE PRINT TIME 14:29               FROM PURGE FILE                 PAGE          1

       INMATE     NAME
       NUMBER     LAST              FIRST          MI                STARTING BALANCE
       DQ5954     CLAY              CASSIUS                                .03

  BATCH     DATE                                              TRANSACTION BALANCE AFTER
    #     MO DY YEAR       TRANSACTION DESCRIPTION              AMOUNT    TRANSACTION

  1400    10-07-2004  13   PERSONAL GIFT FROM
                           SMITH, WILLIAM                        40.00         40.03
  1400    10-07-2004  60   VCF DEDUCTION   *
                           9613852              10/07/04          -.31         39.72
  1403    10-07-2004  10   MAINTENANCE PAYROLL
                           SEP WAGES                             47.88         87.60
  1416    10-07-2004  37   POSTAGE
                           CHILD SUPPORT SCDU7215000975         -24.00         63.60
  8288    10-14-2004  32   GRE COMMISSARY
                           FOR 10/14/2004                       -42.54         21.06
  1448    10-18-2004  37   POSTAGE
                           US MAIL                                -.78         20.28
  1453    10-19-2004  37   POSTAGE
                           US MAIL                               -1.01         19.27
  8294    10-20-2004  32   GRE COMMISSARY
                           FOR 10/20/2004                        -1.32         17.95
  1479    10-26-2004  13   PERSONAL GIFT FROM
                           THOMAS, MAURICE                       25.00         42.95
  1482    10-26-2004  37   POSTAGE
                           US MAIL                               -1.01         41.94
  8300    10-26-2004  34   GRE CABLE  TV
                           FOR 10/26/2004                       -17.62         24.32
  8301    10-27-2004  32   GRE COMMISSARY
                           FOR 10/27/2004                       -21.66          2.66
  8309    11-04-2004  32   GRE COMMISSARY
                           FOR 11/04/2004                        -2.59           .07
  1531    11-08-2004  10   MAINTENANCE PAYROLL
                           OCT WAGES                             52.92         52.99
  1540    11-08-2004  37   POSTAGE
                           CHILD SUPPORT                        -24.00         28.99
  8314    11-09-2004  32   GRE COMMISSARY
                           FOR 11/09/2004                       -27.62          1.37
  1602    11-22-2004  10   MAINTENANCE PAYROLL
                           NOV WAGES                             32.76         34.13
  1603    11-22-2004  37   POSTAGE
                           UPS - SCI FOREST                     -10.87         23.26
     0    11-23-2004  82   TRANSFER OUT
                           GREENSBURG
     0    11-23-2004  81   TRANSFER IN
                           FOREST
  8334    11-29-2004  32   FRS COMMISSARY
                           FOR 11/29/2004                       -14.70          8.56
    18    11-30-2004  13   PERSONAL GIFT FROM
                           JACKSON, AVANALU     G611940          25.00         33.56
```

```
PA DEPT. OF CORRECTIONS              INMATE ACCOUNTS SYSTEM              RUN      IAS365
BUREAU OF COMPUTER SERVICES          PARTIAL ACCOUNT LISTING            DATE   7/18/2007
REMOTE PRINT TIME 14:29                  FROM PURGE FILE                PAGE            2


        INMATE    NAME
        NUMBER    LAST                    FIRST            MI
        DQ5954    CLAY                    CASSIUS
```

| BATCH # | DATE MO DY YEAR | | TRANSACTION DESCRIPTION | | TRANSACTION AMOUNT | BALANCE AFTER TRANSACTION |
|---|---|---|---|---|---|---|
| 8336 | 12-01-2004 | 32 | FRS COMMISSARY | | | |
| | | | FOR 12/02/2004 | | -33.43 | .13 |
| 8337 | 12-02-2004 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR 12/02/2004 | | .44 | .57 |
| 0 | 12-06-2004 | 82 | TRANSFER OUT | | | |
| | | | FOREST | | | |
| 0 | 12-06-2004 | 81 | TRANSFER IN | | | |
| | | | GREENSBURG | | | |
| 1648 | 12-06-2004 | 14 | MISCELLANEOUS | | | |
| | | | UPS REFUND | | 1.00 | 1.57 |
| 0 | 12-06-2004 | 82 | TRANSFER OUT | | | |
| | | | GREENSBURG | | | |
| 0 | 12-06-2004 | 81 | TRANSFER IN | | | |
| | | | FOREST | | | |
| 9343 | 12-08-2004 | 10 | INMATE EMPLOYMENT | | | |
| | | | FRS PAYROLL 2004 - 11 GRP 1 | | 2.16 | 3.73 |
| 8343 | 12-08-2004 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR 12/08/2004 | | 2.24 | 5.97 |
| 30 | 12-09-2004 | 13 | PERSONAL GIFT FROM | | | |
| | | | CLAY, MARLENE | G657817 | 9.00 | 14.97 |
| 32 | 12-09-2004 | 40 | FINES/DAMAGES | | | |
| | | | CHILD SUPPORT | | -.43 | 14.54 |
| 34 | 12-10-2004 | 37 | POSTAGE | | | |
| | | | | | -6.92 | 7.62 |
| 8349 | 12-14-2004 | 32 | FRS COMMISSARY | | | |
| | | | FOR 12/14/2004 | | -7.55 | .07 |
| 8358 | 12-23-2004 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR 12/23/2004 | | 1.74 | 1.81 |

```
                       BALANCE AFTER THESE TRANSACTIONS------>        1.81
```

```
PA DEPT. OF CORRECTIONS          INMATE ACCOUNTS SYSTEM              RUN        IAS365
BUREAU OF COMPUTER SERVICES     PARTIAL ACCOUNT LISTING            DATE   7/18/2007
REMOTE PRINT TIME 14:29             FROM PURGE FILE                PAGE            1
```

|  INMATE  NAME<br>NUMBER  LAST<br>DQ5954  CLAY | | | FIRST<br>CASSIUS | MI | STARTING BALANCE<br>1.81 |
|---|---|---|---|---|---|

| BATCH<br># | DATE<br>MO DY YEAR | | TRANSACTION DESCRIPTION | | TRANSACTION<br>AMOUNT | BALANCE AFTER<br>TRANSACTION |
|---|---|---|---|---|---|---|
| 76 | 01-03-2005 | 13 | PERSONAL GIFT FROM | | | |
| | | | THOMAS, M.L. | H501786 | 25.00 | 26.81 |
| 8004 | 01-04-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR  1/04/2005 | | -25.60 | 1.21 |
| 82 | 01-05-2005 | 41 | MEDICAL | | | |
| | | | 12/20/04 | | -4.00 | -2.79 |
| 9007 | 01-07-2005 | 10 | INMATE EMPLOYMENT | | | |
| | | | FRS PAYROLL 2004 - 12 GRP 1 | | 16.56 | 13.77 |
| 8011 | 01-11-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR  1/11/2005 | | -13.23 | .54 |
| 118 | 01-14-2005 | 13 | PERSONAL GIFT FROM | | | |
| | | | OLOSKI, ROMAN | G616762 | 10.00 | 10.54 |
| 142 | 01-24-2005 | 41 | MEDICAL | | | |
| | | | 12/20/04 | | -4.00 | 6.54 |
| 8025 | 01-25-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR  1/25/2005 | | -6.10 | .44 |
| 9038 | 02-07-2005 | 10 | INMATE EMPLOYMENT | | | |
| | | | FRS PAYROLL 2005 - 01 GRP 1 | | 14.40 | 14.84 |
| 8039 | 02-08-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR  2/08/2005 | | -.42 | 14.42 |
| 8049 | 02-18-2005 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR  2/18/2005 | | .42 | 14.84 |
| 8049 | 02-18-2005 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR  2/18/2005 | | .42 | 15.26 |
| 8049 | 02-18-2005 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR  2/18/2005 | | .42 | 15.68 |
| 8055 | 02-24-2005 | 34 | FRS CABLE  TV | | | |
| | | | FOR  2/24/2005 | | -15.25 | .43 |
| 8060 | 03-01-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR  3/01/2005 | | -.39 | .04 |
| 9066 | 03-07-2005 | 10 | INMATE EMPLOYMENT | | | |
| | | | FRS PAYROLL 2005 - 02 GRP 1 | | 13.68 | 13.72 |
| 252 | 03-07-2005 | 14 | MISCELLANEOUS | | | |
| | | | REFUND DOUBLE BILL | 12/20/04 | 4.00 | 17.72 |
| 8067 | 03-08-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR  3/08/2005 | | -17.49 | .23 |
| 292 | 03-16-2005 | 13 | PERSONAL GIFT FROM | | | |
| | | | THOMAS, MARIE | G311403 | 60.00 | 60.23 |
| 315 | 03-21-2005 | 38 | INSIDE PURCHASES | | | |
| | | | VENDA CARD | | -5.00 | 55.23 |
| 8081 | 03-22-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR  3/22/2005 | | -42.81 | 12.42 |
| 326 | 03-24-2005 | 13 | PERSONAL GIFT FROM | | | |
| | | | | G310841 | 15.00 | 27.42 |

```
PA DEPT. OF CORRECTIONS            INMATE ACCOUNTS SYSTEM          RUN        IAS365
BUREAU OF COMPUTER SERVICES        PARTIAL ACCOUNT LISTING         DATE    7/18/2007
REMOTE PRINT TIME 14:29                FROM PURGE FILE             PAGE           2
```

```
      INMATE     NAME
      NUMBER     LAST                 FIRST          MI
      DQ5954     CLAY                 CASSIUS
```

```
BATCH       DATE                                            TRANSACTION BALANCE AFTER
 #      MO DY YEAR        TRANSACTION DESCRIPTION              AMOUNT     TRANSACTION

8087    03-28-2005   34   FRS CABLE  TV
                          FOR  3/28/2005                      -15.25         12.17

                          BALANCE AFTER THESE TRANSACTIONS------>            12.17
```

```
PA DEPT. OF CORRECTIONS            INMATE ACCOUNTS SYSTEM              RUN       IAS365
BUREAU OF COMPUTER SERVICES        PARTIAL ACCOUNT LISTING             DATE   7/18/2007
REMOTE PRINT TIME 14:29               FROM PURGE FILE                  PAGE          1


     INMATE    NAME
     NUMBER    LAST                     FIRST          MI                  STARTING BALANCE
     DQ5954    CLAY                     CASSIUS                                   12.17


BATCH     DATE                                                     TRANSACTION BALANCE AFTER
  #     MO DY YEAR          TRANSACTION DESCRIPTION                  AMOUNT      TRANSACTION

8094   04-04-2005    32   FRS COMMISSARY
                          FOR  4/04/2005                            -11.77            .40
9095   04-05-2005    10   INMATE EMPLOYMENT
                          FRS PAYROLL 2005 - 03 GRP 1               16.56          16.96
8101   04-11-2005    32   FRS COMMISSARY
                          FOR  4/12/2005                             -7.47           9.49
8101   04-11-2005    32   FRS COMMISSARY
                          FOR  4/12/2005                             -1.07           8.42
8108   04-18-2005    32   FRS COMMISSARY
                          FOR  4/18/2005                             -3.42           5.00
 432   04-18-2005    37   POSTAGE
                                                                    -1.32           3.68
 432   04-18-2005    37   POSTAGE
                                                                    -1.28           2.40
 432   04-18-2005    37   POSTAGE
                                                                    -1.28           1.12
 446   04-20-2005    13   PERSONAL GIFT FROM
                          SMITH, WILLIAM          G310955           30.00          31.12
8115   04-25-2005    32   FRS COMMISSARY
                          FOR  4/25/2005                            -11.96          19.16
8115   04-25-2005    34   FRS CABLE  TV
                          FOR  4/25/2005                            -15.25           3.91
8122   05-02-2005    32   FRS COMMISSARY
                          FOR  5/02/2005                             -3.87            .04
 510   05-03-2005    37   POSTAGE
                                                                    -1.35          -1.31
 510   05-03-2005    37   POSTAGE
                                                                    -1.37          -2.68
 510   05-03-2005    37   POSTAGE
                                                                     -.83          -3.51
9125   05-05-2005    10   INMATE EMPLOYMENT
                          FRS PAYROLL 2005 - 04 GRP 1               15.12          11.61
 560   05-16-2005    41   MEDICAL
                          5-9-05                                     -4.00           7.61
 573   05-17-2005    39   LEGAL FEES
                          PA SCDU - CHILD SUPPORT                    -3.02           4.59
 596   05-23-2005    37   POSTAGE
                                                                    -3.53           1.06
8143   05-23-2005    32   FRS COMMISSARY
                          FOR  5/23/2005                             -4.34          -3.28
 655   06-02-2005    37   POSTAGE
                                                                    -5.30          -8.58
9154   06-03-2005    10   INMATE EMPLOYMENT
                          FRS PAYROLL 2005 - 05 GRP 1               10.80           2.22
```

```
PA DEPT. OF CORRECTIONS          INMATE ACCOUNTS SYSTEM          RUN      IAS365
BUREAU OF COMPUTER SERVICES      PARTIAL ACCOUNT LISTING         DATE   7/18/2007
REMOTE PRINT TIME 14:29              FROM PURGE FILE             PAGE          2

      INMATE      NAME
      NUMBER      LAST              FIRST          MI
      DQ5954      CLAY              CASSIUS

BATCH      DATE                                        TRANSACTION BALANCE AFTER
  #     MO DY YEAR        TRANSACTION DESCRIPTION          AMOUNT    TRANSACTION

 9154   06-03-2005   10   INMATE EMPLOYMENT
                          FRS PAYROLL 2005 - 05 GRP 1       15.12       17.34
  666   06-06-2005   39   LEGAL FEES
                          CHILD SUPPORT 7215000975           -5.00       12.34
 8164   06-13-2005   32   FRS COMMISSARY
                          FOR  6/13/2005                     -9.08        3.26
 8171   06-20-2005   32   FRS COMMISSARY
                          FOR  6/20/2005                     -3.22         .04

                          BALANCE AFTER THESE TRANSACTIONS------>          .04
```

```
PA DEPT. OF CORRECTIONS          INMATE ACCOUNTS SYSTEM         RUN      IAS365
BUREAU OF COMPUTER SERVICES      PARTIAL ACCOUNT LISTING        DATE  7/18/2007
REMOTE PRINT TIME 14:29              FROM PURGE FILE            PAGE          1


      INMATE     NAME
      NUMBER     LAST                FIRST        MI            STARTING BALANCE
      DQ5954     CLAY                CASSIUS                            .04

BATCH     DATE                                         TRANSACTION BALANCE AFTER
  #    MO DY YEAR        TRANSACTION DESCRIPTION           AMOUNT    TRANSACTION

9187   07-06-2005   10  INMATE EMPLOYMENT
                        FRS PAYROLL 2005 - 06 GRP 1          5.04          5.08
9187   07-06-2005   10  INMATE EMPLOYMENT
                        FRS PAYROLL 2005 - 06 GRP 1         35.28         40.36
 842   07-07-2005   39  LEGAL FEES
                        CHILD SUPPORT 7215000975            -5.00         35.36
 850   07-08-2005   37  POSTAGE
                                                           -1.98         33.38
8192   07-11-2005   32  FRS COMMISSARY
                        FOR  7/11/2005                     -13.73         19.65
9194   07-13-2005   10  INMATE EMPLOYMENT
                        FRS PAYROLL 2005 - 07 GRP 1          2.52         22.17
 893   07-17-2005   13  PERSONAL GIFT FROM
                        UNKNOWN           H319119           10.00         32.17
8199   07-18-2005   32  FRS COMMISSARY
                        FOR  7/18/2005                      -2.10         30.07
8206   07-25-2005   32  FRS COMMISSARY
                        FOR  7/25/2005                     -21.55          8.52
8206   07-25-2005   86  FRS COMMISSARY CR
                    32  FOR  7/25/2005                       6.80         15.32
 935   07-25-2005   37  POSTAGE
                                                           -3.53         11.79
 943   07-27-2005   37  POSTAGE
                                                           -3.95          7.84
8213   08-01-2005   32  FRS COMMISSARY
                        FOR  8/01/2005                      -7.74           .10
9216   08-04-2005   10  INMATE EMPLOYMENT
                        FRS PAYROLL 2005 - 07 GRP 1         50.40         50.50
1007   08-05-2005   39  LEGAL FEES
                        CHILD SUPPORT 7215000975            -5.00         45.50
8227   08-15-2005   32  FRS COMMISSARY
                        FOR  8/15/2005                     -27.02         18.48
1077   08-17-2005   13  PERSONAL GIFT FROM
                        THOMAS, MAURICE   H494186           25.00         43.48
8234   08-22-2005   32  FRS COMMISSARY
                        FOR  8/22/2005                     -17.24         26.24
1114   08-24-2005   37  POSTAGE
                                                           -1.92         24.32
1118   08-24-2005   37  POSTAGE
                        \                                  -1.98         22.34
1133   08-26-2005   37  POSTAGE
                                                           -1.98         20.36
8241   08-29-2005   32  FRS COMMISSARY
                        FOR  8/29/2005                      -6.08         14.28
```

```
PA DEPT. OF CORRECTIONS            INMATE ACCOUNTS SYSTEM        RUN      IAS365
BUREAU OF COMPUTER SERVICES        PARTIAL ACCOUNT LISTING       DATE   7/18/2007
REMOTE PRINT TIME 14:29               FROM PURGE FILE            PAGE           2


    INMATE     NAME
    NUMBER     LAST                    FIRST            MI
    DQ5954     CLAY                    CASSIUS


BATCH      DATE                                            TRANSACTION BALANCE AFTER
  #     MO DY YEAR        TRANSACTION DESCRIPTION            AMOUNT    TRANSACTION

 8249   09-06-2005   32   FRS COMMISSARY
                          FOR  9/06/2005                      -7.61          6.67
 9251   09-08-2005   10   INMATE EMPLOYMENT
                          FRS PAYROLL 2005 - 08 GRP 1         57.96         64.63
 1220   09-09-2005   39   LEGAL FEES
                          CHILD SUPPORT 7215000975            -5.00         59.63
 8255   09-12-2005   32   FRS COMMISSARY
                          FOR  9/12/2005                      -2.08         57.55
 8262   09-19-2005   32   FRS COMMISSARY
                          FOR  9/19/2005                     -10.22         47.33
 8269   09-26-2005   32   FRS COMMISSARY
                          FOR  9/26/2005                      -2.05         45.28
 8271   09-28-2005   34   FRS CABLE  TV
                          FOR  9/28/2005                     -15.25         30.03

                          BALANCE AFTER THESE TRANSACTIONS------>           30.03
```

```
PA DEPT. OF CORRECTIONS          INMATE ACCOUNTS SYSTEM           RUN     IAS365
BUREAU OF COMPUTER SERVICES     PARTIAL ACCOUNT LISTING          DATE  7/18/2007
REMOTE PRINT TIME 14:29            FROM PURGE FILE                PAGE        1


      INMATE    NAME
      NUMBER    LAST              FIRST         MI              STARTING BALANCE
      DQ5954    CLAY              CASSIUS                             30.03

BATCH    DATE                                            TRANSACTION BALANCE AFTER
  #    MO DY YEAR     TRANSACTION DESCRIPTION              AMOUNT     TRANSACTION

8276   10-03-2005  32  FRS COMMISSARY
                       FOR 10/03/2005                      -6.49        23.54
9279   10-06-2005  10  INMATE EMPLOYMENT
                       FRS PAYROLL 2005 - 09 GRP 1         56.70        80.24
1383   10-06-2005  39  LEGAL FEES
                       CHILD SUPPORT 7215000975            -5.00        75.24
8284   10-11-2005  32  FRS COMMISSARY
                       FOR 10/11/2005                      -7.97        67.27
8291   10-18-2005  32  FRS COMMISSARY
                       FOR 10/18/2005                      -1.24        66.03
1461   10-20-2005  30  PERSONAL GIFT TO
                       TAWNYA THOMAS                      -40.00        26.03
8297   10-24-2005  32  FRS COMMISSARY
                       FOR 10/24/2005                      -5.95        20.08
8299   10-26-2005  34  FRS CABLE  TV
                       FOR 10/26/2005                     -15.25         4.83
1508   10-27-2005  13  PERSONAL GIFT FROM
                       ROMANSLI, E.        H520168         15.00        19.83
8304   10-31-2005  32  FRS COMMISSARY
                       FOR 10/31/2005                     -19.78          .05
8304   10-31-2005  86  FRS COMMISSARY CR
                   32  FOR 10/31/2005                       2.48         2.53
1541   11-02-2005  13  PERSONAL GIFT FROM
                       THOMAS, MAURICE     H546816         25.00        27.53
9307   11-03-2005  10  INMATE EMPLOYMENT
                       FRS PAYROLL 2005 - 10 GRP 1         50.40        77.93
1558   11-04-2005  39  LEGAL FEES
                       CHILD SUPPORT 7215000975            -5.00        72.93
8311   11-07-2005  32  FRS COMMISSARY
                       FOR 11/07/2005                     -43.30        29.63
1580   11-07-2005  37  POSTAGE
                                                          -1.93        27.70
1587   11-08-2005  37  POSTAGE
                                                          -2.90        24.80
8318   11-14-2005  32  FRS COMMISSARY
                       FOR 11/14/2005                      -9.13        15.67
1622   11-15-2005  13  PERSONAL GIFT FROM
                       SMITH, WILLIAM      H061436         30.00        45.67
1638   11-17-2005  37  POSTAGE
                                                          -4.75        40.92
1638   11-17-2005  37  POSTAGE
                                                          -1.06        39.86
8325   11-21-2005  32  FRS COMMISSARY
                       FOR 11/21/2005                     -24.60        15.26
```

```
PA DEPT. OF CORRECTIONS              INMATE ACCOUNTS SYSTEM              RUN     IAS365
BUREAU OF COMPUTER SERVICES        PARTIAL ACCOUNT LISTING             DATE  7/18/2007
REMOTE PRINT TIME 14:29               FROM PURGE FILE                   PAGE        2

      INMATE     NAME
      NUMBER     LAST                    FIRST        MI
      DQ5954     CLAY                    CASSIUS
```

| BATCH # | DATE MO DY YEAR | | TRANSACTION DESCRIPTION | | TRANSACTION AMOUNT | BALANCE AFTER TRANSACTION |
|---|---|---|---|---|---|---|
| 8325 | 11-21-2005 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR 11/21/2005 | | .15 | 15.41 |
| 8326 | 11-22-2005 | 34 | FRS CABLE  TV | | | |
| | | | FOR 11/22/2005 | | -15.25 | .16 |
| 1671 | 11-23-2005 | 13 | PERSONAL GIFT FROM | | | |
| | | | CLAY, MARLENE | H457204 | 50.00 | 50.16 |
| 1692 | 11-29-2005 | 37 | POSTAGE | | | |
| | | | | | -.83 | 49.33 |
| 8333 | 11-29-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR 11/29/2005 | | -28.23 | 21.10 |
| 1704 | 12-01-2005 | 37 | POSTAGE | | | |
| | | | | | -1.98 | 19.12 |
| 1714 | 12-02-2005 | 13 | PERSONAL GIFT FROM | | | |
| | | | CLAY, MARLENE | H488380 | 20.00 | 39.12 |
| 8339 | 12-05-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR 12/05/2005 | | -7.80 | 31.32 |
| 9341 | 12-07-2005 | 10 | INMATE EMPLOYMENT | | | |
| | | | FRS PAYROLL 2005 - 11 GRP 1 | | 49.14 | 80.46 |
| 1736 | 12-07-2005 | 39 | LEGAL FEES | | | |
| | | | CHILD SUPPORT 7215000975 | | -5.00 | 75.46 |
| 1755 | 12-09-2005 | 30 | PERSONAL GIFT TO | | | |
| | | | THOMAS, TAWNYA | | -50.00 | 25.46 |
| 8346 | 12-12-2005 | 32 | FRS COMMISSARY | | | |
| | | | FOR 12/12/2005 | | -10.17 | 15.29 |
| 8362 | 12-28-2005 | 34 | FRS CABLE  TV | | | |
| | | | FOR 12/28/2005 | | -15.25 | .04 |

```
                 BALANCE AFTER THESE TRANSACTIONS------>         .04
```

```
PA DEPT. OF CORRECTIONS           INMATE ACCOUNTS SYSTEM            RUN      IAS365
BUREAU OF COMPUTER SERVICES       PARTIAL ACCOUNT LISTING           DATE  7/18/2007
REMOTE PRINT TIME 14:29               FROM PURGE FILE               PAGE          1
```

| INMATE<br>NUMBER<br>DQ5954 | NAME<br>LAST<br>CLAY | | FIRST<br>CASSIUS | MI | | STARTING BALANCE<br>.04 |
|---|---|---|---|---|---|---|

| BATCH<br># | DATE<br>MO DY YEAR | | TRANSACTION DESCRIPTION | | AMOUNT | TRANSACTION BALANCE AFTER<br>BALANCE AFTER<br>TRANSACTION |
|---|---|---|---|---|---|---|
| 9005 | 01-05-2006 | 10 | INMATE EMPLOYMENT<br>FRS PAYROLL 2005 - 12 GRP 1 | | 68.04 | 68.08 |
| 1927 | 01-06-2006 | 39 | LEGAL FEES<br>CHILD SUPPORT 7215000975 | | -5.00 | 63.08 |
| 8009 | 01-09-2006 | 32 | FRS COMMISSARY<br>FOR  1/09/2006 | | -47.78 | 15.30 |
| 8025 | 01-25-2006 | 34 | FRS CABLE  TV<br>FOR  1/25/2006 | | -15.25 | .05 |
| 9037 | 02-06-2006 | 10 | INMATE EMPLOYMENT<br>FRS PAYROLL 2006 - 01 GRP 1 | | 68.88 | 68.93 |
| 2116 | 02-07-2006 | 39 | LEGAL FEES<br>CHILD SUPPORT #7215000975 | | -5.00 | 63.93 |
| 2117 | 02-07-2006 | 37 | POSTAGE<br>SUPERIOR COURT OF PA | | -1.59 | 62.34 |
| 8039 | 02-08-2006 | 32 | FRS COMMISSARY<br>FOR  2/08/2006 | | -48.59 | 13.75 |
| 8046 | 02-15-2006 | 32 | FRS COMMISSARY<br>FOR  2/15/2006 | | -2.16 | 11.59 |
| 8054 | 02-23-2006 | 32 | FRS COMMISSARY<br>FOR  2/23/2006 | | -1.30 | 10.29 |
| 2229 | 02-23-2006 | 37 | POSTAGE<br>JOHN VASKOV, ESQ | | -4.20 | 6.09 |
| 2246 | 02-28-2006 | 37 | POSTAGE<br>MICHAEL STRILY ESQ | | -1.35 | 4.74 |
| 2254 | 03-01-2006 | 13 | PERSONAL GIFT FROM<br>CLAY, M            J110101 | | 20.00 | 24.74 |
| 8061 | 03-02-2006 | 32 | FRS COMMISSARY<br>FOR  3/02/2006 | | -9.32 | 15.42 |
| 9065 | 03-06-2006 | 10 | INMATE EMPLOYMENT<br>FRS PAYROLL 2006 - 02 GRP 1 | | 56.70 | 72.12 |
| 2288 | 03-07-2006 | 39 | LEGAL FEES<br>CHILD SUPPORT #7215000975 | | -5.00 | 67.12 |
| 8067 | 03-08-2006 | 32 | FRS COMMISSARY<br>FOR  3/08/2006 | | -66.71 | .41 |
| 2337 | 03-14-2006 | 13 | PERSONAL GIFT FROM<br>            J258821 | | 40.00 | 40.41 |
| 2403 | 03-22-2006 | 37 | POSTAGE<br>LEGAL | | -4.05 | 36.36 |
| 8081 | 03-22-2006 | 32 | FRS COMMISSARY<br>FOR  3/22/2006 | | -23.87 | 12.49 |
| 8089 | 03-30-2006 | 32 | FRS COMMISSARY<br>FOR  3/30/2006 | | -8.59 | 3.90 |

```
               BALANCE AFTER THESE TRANSACTIONS------>       3.90
```

```
PA DEPT. OF CORRECTIONS           INMATE ACCOUNTS SYSTEM              RUN      IAS365
BUREAU OF COMPUTER SERVICES       PARTIAL ACCOUNT LISTING             DATE   7/18/2007
REMOTE PRINT TIME 14:29               FROM PURGE FILE                 PAGE           1


     INMATE     NAME
     NUMBER     LAST                 FIRST          MI              STARTING BALANCE
     DQ5954     CLAY                 CASSIUS                               3.90


 BATCH     DATE                                                  TRANSACTION BALANCE AFTER
  #    MO DY YEAR          TRANSACTION DESCRIPTION                  AMOUNT    TRANSACTION

 8095   04-05-2006   32   FRS COMMISSARY
                         FOR  4/05/2006                            -3.88           .02
 9096   04-06-2006   10   INMATE EMPLOYMENT
                         FRS PAYROLL 2006 - 03 GRP 1              63.42          63.44
 2509   04-07-2006   39   LEGAL FEES
                         CHILD SUPPORT #7215000975                 -5.00         58.44
 2518   04-07-2006   37   POSTAGE
                         LEGAL - SUPREME COURT, WASH,DC            -3.27         55.17
 8102   04-12-2006   32   FRS COMMISSARY
                         FOR  4/12/2006                           -35.16         20.01
 2569   04-14-2006   37   POSTAGE
                         OFFICE OF THE CLK SUPREME CRT             -1.94         18.07
 2569   04-14-2006   37   POSTAGE
                         MICHAEL STRILY, ESQ                       -1.89         16.18
 2571   04-17-2006   13   PERSONAL GIFT FROM
                         THOMAS, M.          J258000              25.00         41.18
 2591   04-19-2006   37   POSTAGE
                         LEGAL - STREILY, MICHAEL D.A.             -2.68         38.50
 8116   04-26-2006   32   FRS COMMISSARY
                         FOR  4/26/2006                           -22.08         16.42
 8117   04-27-2006   34   FRS CABLE  TV
                         FOR  4/27/2006                           -15.75           .67
 9124   05-04-2006   10   INMATE EMPLOYMENT
                         FRS PAYROLL 2006 - 04 GRP 1              57.96          58.63
 2711   05-05-2006   39   LEGAL FEES
                         CHILD SUPPORT #7215000975                 -5.00         53.63
 8130   05-10-2006   32   FRS COMMISSARY
                         FOR  5/10/2006                           -44.38          9.25
 8137   05-17-2006   32   FRS COMMISSARY
                         FOR  5/17/2006                            -9.10           .15
 2821   05-22-2006   37   POSTAGE
                         PROPERTY MARLENE CLAY                     -8.95         -8.80
 2919   06-06-2006   37   POSTAGE
                                                                   -2.55        -11.35
 9157   06-06-2006   10   INMATE EMPLOYMENT
                         FRS PAYROLL 2006 - 05 GRP 1              65.52          54.17
 2937   06-07-2006   39   LEGAL FEES
                         CHILD SUPPORT 7215000975                  -5.00         49.17
 8158   06-07-2006   32   FRS COMMISSARY
                         FOR  6/07/2006                           -53.83         -4.66
 8158   06-07-2006   32   FRS COMMISSARY
                         FOR  6/07/2006                              .00         -4.66
 3007   06-19-2006   13   PERSONAL GIFT FROM
                         CLAY, SHAQUA        J112075              20.00          15.34
```

```
PA DEPT. OF CORRECTIONS          INMATE ACCOUNTS SYSTEM          RUN      IA5365
BUREAU OF COMPUTER SERVICES      PARTIAL ACCOUNT LISTING         DATE   7/18/2007
REMOTE PRINT TIME 14:29              FROM PURGE FILE             PAGE            2


     INMATE    NAME
     NUMBER    LAST                    FIRST           MI
     DQ5954    CLAY                    CASSIUS

BATCH     DATE                                              TRANSACTION BALANCE AFTER
  #    MO DY YEAR         TRANSACTION DESCRIPTION             AMOUNT     TRANSACTION

 3033    06-21-2006   13  PERSONAL GIFT FROM
                          CLAY, MARLENE         J112120        10.00        25.34
 3050    06-22-2006   13  PERSONAL GIFT FROM
                          CLAY, JEANINE         J116076        10.00        35.34
 3082    06-27-2006   13  PERSONAL GIFT FROM
                          CAMPBELL, LATURA      J114178        65.00       100.34
 3085    06-27-2006   37  POSTAGE
                          LEGAL/US DISTRICT COURT, ERIE        -2.07        98.27
 8179    06-28-2006   32  FRS COMMISSARY
                          FOR  6/28/2006                      -69.87        28.40
 3103    06-29-2006   13  PERSONAL GIFT FROM
                          BALLION, DELOIS       J112507        25.00        53.40

                          BALANCE AFTER THESE TRANSACTIONS------>           53.40
```

```
PA DEPT. OF CORRECTIONS           INMATE ACCOUNTS SYSTEM              RUN      IAS365
BUREAU OF COMPUTER SERVICES       PARTIAL ACCOUNT LISTING             DATE  7/18/2007
REMOTE PRINT TIME 14:29               FROM PURGE FILE                 PAGE          1


     INMATE    NAME
     NUMBER    LAST                   FIRST        MI              STARTING BALANCE
     DQ5954    CLAY                   CASSIUS                             53.40

BATCH    DATE                                                  TRANSACTION BALANCE AFTER
  #    MO DY YEAR         TRANSACTION DESCRIPTION                AMOUNT     TRANSACTION

9186   07-05-2006   10  INMATE EMPLOYMENT
                        FRS PAYROLL 2006 - 06 GRP 1            68.04         121.44
8187   07-06-2006   32  FRS COMMISSARY
                        FOR  7/06/2006                        -20.23         101.21
3172   07-07-2006   39  LEGAL FEES
                        CHILD SUPPORT 7215000975               -5.00          96.21
3178   07-10-2006   31  OUTSIDE PURCHASES
                        ACCESS SECUREPAK                      -54.00          42.21
8193   07-12-2006   32  FRS COMMISSARY
                        FOR  7/12/2006                        -26.16          16.05
3312   07-25-2006   13  PERSONAL GIFT FROM
                        SCOTT, LORI            J233387         65.00          81.05
8207   07-26-2006   32  FRS COMMISSARY
                        FOR  7/26/2006                        -14.67          66.38
8207   07-26-2006   34  FRS CABLE  TV
                        FOR  7/26/2006                        -15.75          50.63
8214   08-02-2006   32  FRS COMMISSARY
                        FOR  8/02/2006                        -49.75           .88
9215   08-03-2006   10  INMATE EMPLOYMENT
                        FRS PAYROLL 2006 - 07 GRP 1            60.48          61.36
3391   08-07-2006   37  POSTAGE
                        RETURN PACKAGE TO ACCESS SECUR         -2.31          59.05
3417   08-09-2006   39  LEGAL FEES
                        CHILD SUPPORT                          -5.00          54.05
3416   08-09-2006   13  PERSONAL GIFT FROM
                        CLAY-SEWELL, TEMPNA    J234457         10.00          64.05
8221   08-09-2006   32  FRS COMMISSARY
                        FOR  8/09/2006                        -29.74          34.31
3478   08-15-2006   37  POSTAGE
                        LEGAL/US DISTRICT CT, ERIE, PA          -.24          34.07
8228   08-16-2006   32  FRS COMMISSARY
                        FOR  8/16/2006                         -7.14          26.93
8235   08-23-2006   32  FRS COMMISSARY
                        FOR  8/23/2006                          -.66          26.27
8235   08-23-2006   34  FRS CABLE  TV
                        FOR  8/23/2006                        -15.75          10.52
3554   08-24-2006   14  MISCELLANEOUS
                        REFUND/ACCESS SECUREPAK                 2.30          12.82
8242   08-30-2006   32  FRS COMMISSARY
                        FOR  8/30/2006                        -10.90           1.92
8242   08-30-2006   32  FRS COMMISSARY
                        FOR  8/30/2006                         -1.45           .47
3604   08-31-2006   13  PERSONAL GIFT FROM
                        JACKSON, A             J359721         40.00          40.47
```

```
PA DEPT. OF CORRECTIONS            INMATE ACCOUNTS SYSTEM           RUN      IAS365
BUREAU OF COMPUTER SERVICES        PARTIAL ACCOUNT LISTING          DATE   7/18/2007
REMOTE PRINT TIME 14:29               FROM PURGE FILE               PAGE          2
```

```
       INMATE    NAME
       NUMBER    LAST                  FIRST         MI
       DQ5954    CLAY                  CASSIUS
```

| BATCH # | DATE MO DY YEAR | | TRANSACTION DESCRIPTION | | TRANSACTION AMOUNT | BALANCE AFTER TRANSACTION |
|---|---|---|---|---|---|---|
| 9249 | 09-06-2006 | 10 | INMATE EMPLOYMENT | | | |
|  |  |  | FRS PAYROLL 2006 - 08 GRP 1 | | 74.34 | 114.81 |
| 8250 | 09-07-2006 | 32 | FRS COMMISSARY | | | |
|  |  |  | FOR  9/07/2006 | | -81.38 | 33.43 |
| 3684 | 09-12-2006 | 39 | LEGAL FEES | | | |
|  |  |  | CHILD SUPPORT | | -5.00 | 28.43 |
| 8256 | 09-13-2006 | 32 | FRS COMMISSARY | | | |
|  |  |  | FOR  9/13/2006 | | -12.36 | 16.07 |
| 3756 | 09-19-2006 | 37 | POSTAGE | | | |
|  |  |  | LEGAL/US DISTRICT CT, PITTSB | | -1.59 | 14.48 |
| 3762 | 09-20-2006 | 13 | PERSONAL GIFT FROM | | | |
|  |  |  | CLAY, MARLENE | J359475 | 15.00 | 29.48 |
| 8263 | 09-20-2006 | 32 | FRS COMMISSARY | | | |
|  |  |  | FOR  9/20/2006 | | -2.69 | 26.79 |
| 3805 | 09-26-2006 | 37 | POSTAGE | | | |
|  |  |  | | | -4.20 | 22.59 |
| 8270 | 09-27-2006 | 32 | FRS COMMISSARY | | | |
|  |  |  | FOR  9/27/2006 | | -3.44 | 19.15 |
| 8270 | 09-27-2006 | 34 | FRS CABLE  TV | | | |
|  |  |  | FOR  9/27/2006 | | -15.75 | 3.40 |

```
                       BALANCE AFTER THESE TRANSACTIONS------>              3.40
```

```
PA DEPT. OF CORRECTIONS          INMATE ACCOUNTS SYSTEM         RUN      IAS365
BUREAU OF COMPUTER SERVICES      PARTIAL ACCOUNT LISTING        DATE  7/18/2007
REMOTE PRINT TIME 14:29              FROM PURGE FILE            PAGE         1
```

| INMATE | NAME | | | | |
|---|---|---|---|---|---|
| NUMBER | LAST | | FIRST | MI | STARTING BALANCE |
| DQ5954 | CLAY | | CASSIUS | | 3.40 |

| BATCH # | DATE MO DY YEAR | | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | BALANCE AFTER TRANSACTION |
|---|---|---|---|---|---|
| 3847 | 10-03-2006 | 37 | POSTAGE | | |
| | | | LEGAL/JEFFERY BEARD | -6.32 | -2.92 |
| 3847 | 10-03-2006 | 37 | POSTAGE | | |
| | | | LEGAL/RAYMOND SOBINA | -5.60 | -8.52 |
| 9277 | 10-04-2006 | 10 | INMATE EMPLOYMENT | | |
| | | | FRS PAYROLL 2006 - 09 GRP 1 | 57.96 | 49.44 |
| 3901 | 10-11-2006 | 39 | LEGAL FEES | | |
| | | | CHILD SUPPORT | -5.00 | 44.44 |
| 3907 | 10-11-2006 | 37 | POSTAGE | | |
| | | | UPS/727 JOHNSTON AVE, PGH | -11.92 | 32.52 |
| 8285 | 10-12-2006 | 32 | FRS COMMISSARY | | |
| | | | FOR 10/12/2006 | -16.29 | 16.23 |
| 8291 | 10-18-2006 | 32 | FRS COMMISSARY | | |
| | | | FOR 10/18/2006 | -8.14 | 8.09 |
| 4013 | 10-25-2006 | 37 | POSTAGE | | |
| | | | LEGAL/CRAIG MARAVICH, ESQ | -.87 | 7.22 |
| 4019 | 10-25-2006 | 13 | PERSONAL GIFT FROM | | |
| | | | CLAY, MARLENE        J358009 | 20.00 | 27.22 |
| 8298 | 10-25-2006 | 32 | FRS COMMISSARY | | |
| | | | FOR 10/25/2006 | -3.95 | 23.27 |
| 8298 | 10-25-2006 | 34 | FRS CABLE  TV | | |
| | | | FOR 10/25/2006 | -15.75 | 7.52 |
| 4034 | 10-26-2006 | 37 | POSTAGE | | |
| | | | LEGAL/COM. COURT OF PA, HARRIS | -1.11 | 6.41 |
| 4047 | 10-27-2006 | 37 | POSTAGE | | |
| | | | | -2.55 | 3.86 |
| 8305 | 11-01-2006 | 32 | FRS COMMISSARY | | |
| | | | FOR 11/01/2006 | -3.65 | .21 |
| 9307 | 11-03-2006 | 10 | INMATE EMPLOYMENT | | |
| | | | FRS PAYROLL 2006 - 10 GRP 1 | 59.22 | 59.43 |
| 4111 | 11-06-2006 | 13 | PERSONAL GIFT FROM | | |
| | | | THOMAS, MAURICE      J355128 | 25.00 | 84.43 |
| 4121 | 11-07-2006 | 37 | POSTAGE | | |
| | | | LEGAL/US W.D. COURT, ERIE, PA | -1.83 | 82.60 |
| 4121 | 11-07-2006 | 37 | POSTAGE | | |
| | | | | -6.65 | 75.95 |
| 4126 | 11-08-2006 | 30 | PERSONAL GIFT TO | | |
| | | | TAWNYA THOMAS | -10.00 | 65.95 |
| 8312 | 11-08-2006 | 32 | FRS COMMISSARY | | |
| | | | FOR 11/08/2006 | -59.76 | 6.19 |
| 8312 | 11-08-2006 | 86 | FRS COMMISSARY CR | | |
| | | 32 | FOR 11/08/2006 | 1.31 | 7.50 |
| 4158 | 11-14-2006 | 39 | LEGAL FEES | | |
| | | | CHILD SUPPORT | -5.00 | 2.50 |

```
PA DEPT. OF CORRECTIONS            INMATE ACCOUNTS SYSTEM           RUN      IAS365
BUREAU OF COMPUTER SERVICES      PARTIAL ACCOUNT LISTING           DATE  7/18/2007
REMOTE PRINT TIME 14:29            FROM PURGE FILE                 PAGE          2
```

|  | INMATE<br>NUMBER<br>DQ5954 | NAME<br>LAST<br>CLAY | | FIRST<br>CASSIUS | MI | | |
|---|---|---|---|---|---|---|---|

| BATCH<br># | DATE<br>MO DY YEAR | | TRANSACTION DESCRIPTION | | TRANSACTION<br>AMOUNT | BALANCE AFTER<br>TRANSACTION |
|---|---|---|---|---|---|---|
| 4163 | 11-14-2006 | 37 | POSTAGE | | | |
| | | | LEGAL US DISTRICT COURT | | -1.83 | .67 |
| 4296 | 12-05-2006 | 13 | PERSONAL GIFT FROM | | | |
| | | | CLAY, MARLENE | J237831 | 25.00 | 25.67 |
| 9341 | 12-07-2006 | 10 | INMATE EMPLOYMENT | | | |
| | | | FRS PAYROLL 2006 - 11 GRP 1 | | 60.48 | 86.15 |
| 4340 | 12-12-2006 | 37 | POSTAGE | | | |
| | | | LEGAL US DISTRICT COURT W.D. | | -1.83 | 84.32 |
| 8347 | 12-13-2006 | 32 | FRS COMMISSARY | | | |
| | | | FOR 12/13/2006 | | -67.22 | 17.10 |
| 4362 | 12-14-2006 | 37 | POSTAGE | | | |
| | | | DISTRICT ATTORNEY OFFICE | | -1.35 | 15.75 |
| 4362 | 12-14-2006 | 37 | POSTAGE | | | |
| | | | DISTRICT ATTORNEY OFFICE | | -2.31 | 13.44 |
| 4362 | 12-14-2006 | 37 | POSTAGE | | | |
| | | | DEPUTY ATT GENERALS OFFICE | | -2.31 | 11.13 |
| 4377 | 12-18-2006 | 37 | POSTAGE | | | |
| | | | | | -.87 | 10.26 |
| 4377 | 12-18-2006 | 37 | POSTAGE | | | |
| | | | LEGAL DEPUTY PROTHONOTARY | | -5.60 | 4.66 |
| 8354 | 12-20-2006 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR 12/20/2006 | | .15 | 4.81 |
| 4396 | 12-20-2006 | 37 | POSTAGE | | | |
| | | | | | -.24 | 4.57 |
| 4396 | 12-20-2006 | 37 | POSTAGE | | | |
| | | | | | -1.35 | 3.22 |
| 4396 | 12-20-2006 | 37 | POSTAGE | | | |
| | | | | | -.39 | 2.83 |
| 4403 | 12-22-2006 | 37 | POSTAGE | | | |
| | | | | | -1.11 | 1.72 |
| 8361 | 12-27-2006 | 32 | FRS COMMISSARY | | | |
| | | | FOR 12/27/2006 | | -.59 | 1.13 |

```
                              BALANCE AFTER THESE TRANSACTIONS------>        1.13
```

```
PA DEPT. OF CORRECTIONS          INMATE ACCOUNTS SYSTEM          RUN      IAS365
BUREAU OF COMPUTER SERVICES      PARTIAL ACCOUNT LISTING         DATE  7/18/2007
REMOTE PRINT TIME 14:29             FROM PURGE FILE              PAGE         1
```

|  | INMATE<br>NUMBER<br>DQ5954 | NAME<br>LAST<br>CLAY |  | FIRST<br>CASSIUS | MI |  | STARTING BALANCE<br>1.13 |
|---|---|---|---|---|---|---|---|

| BATCH<br># | DATE<br>MO DY YEAR | | TRANSACTION DESCRIPTION | | TRANSACTION<br>AMOUNT | BALANCE AFTER<br>TRANSACTION |
|---|---|---|---|---|---|---|
| 4466 | 01-04-2007 | 13 | PERSONAL GIFT FROM<br>ILLEGIBLE | J529172 | 20.00 | 21.13 |
| 8004 | 01-04-2007 | 32 | FRS COMMISSARY<br>FOR 1/04/2007 | | -1.08 | 20.05 |
| 9005 | 01-05-2007 | 10 | INMATE EMPLOYMENT<br>FRS PAYROLL 2006 - 12 GRP 1 | | 58.80 | 78.85 |
| 4483 | 01-05-2007 | 39 | LEGAL FEES<br>CHILD SUPPORT | | -5.00 | 73.85 |
| 4498 | 01-09-2007 | 37 | POSTAGE | | -.24 | 73.61 |
| 8010 | 01-10-2007 | 32 | FRS COMMISSARY<br>FOR 1/10/2007 | | -47.51 | 26.10 |
| 8010 | 01-10-2007 | 32 | FRS COMMISSARY<br>FOR 1/10/2007 | | -2.94 | 23.16 |
| 8010 | 01-10-2007 | 32 | FRS COMMISSARY<br>FOR 1/10/2007 | | -.42 | 22.74 |
| 4515 | 01-10-2007 | 39 | LEGAL FEES<br>CHILD SUPPORT | | -11.76 | 10.98 |
| 8018 | 01-18-2007 | 32 | FRS COMMISSARY<br>FOR 1/18/2007 | | -3.65 | 7.33 |
| 9023 | 01-23-2007 | 10 | INMATE EMPLOYMENT<br>CFRS PAYROLL 2007 - 01 GRP 1 | | 6.72 | 14.05 |
| 8024 | 01-24-2007 | 32 | FRS COMMISSARY<br>FOR 1/24/2007 | | -4.49 | 9.56 |
| 8025 | 01-25-2007 | 34 | FRS CABLE TV<br>FOR 1/25/2007 | | -15.75 | -6.19 |
| 9038 | 02-07-2007 | 10 | INMATE EMPLOYMENT<br>FRS PAYROLL 2007 - 01 GRP 1 | | 71.40 | 65.21 |
| 8039 | 02-08-2007 | 32 | FRS COMMISSARY<br>FOR 2/08/2007 | | -55.64 | 9.57 |
| 4744 | 02-14-2007 | 13 | PERSONAL GIFT FROM<br>THOMAS, MAURICE | J529453 | 25.00 | 34.57 |
| 8045 | 02-14-2007 | 32 | FRS COMMISSARY<br>FOR 2/14/2007 | | -6.02 | 28.55 |
| 4760 | 02-15-2007 | 37 | POSTAGE<br>MARY FRIEDLINE, ESQ | | -4.05 | 24.50 |
| 4760 | 02-15-2007 | 37 | POSTAGE<br>U.S. DISTRICT COURT W.D. | | -4.20 | 20.30 |
| 8052 | 02-21-2007 | 34 | FRS CABLE TV<br>FOR 2/21/2007 | | -15.75 | 4.55 |
| 8054 | 02-23-2007 | 32 | FRS COMMISSARY<br>FOR 2/23/2007 | | -3.58 | .97 |
| 4809 | 02-23-2007 | 37 | POSTAGE | | -2.07 | -1.10 |

```
PA DEPT. OF CORRECTIONS          INMATE ACCOUNTS SYSTEM        RUN      IAS365
BUREAU OF COMPUTER SERVICES      PARTIAL ACCOUNT LISTING       DATE  7/18/2007
REMOTE PRINT TIME 14:29             FROM PURGE FILE            PAGE          2
```

```
        INMATE    NAME
        NUMBER    LAST              FIRST         MI
        DQ5954    CLAY              CASSIUS
```

| BATCH # | DATE MO DY YEAR | | TRANSACTION DESCRIPTION | | TRANSACTION AMOUNT | BALANCE AFTER TRANSACTION |
|---|---|---|---|---|---|---|
| 4845 | 02-28-2007 | 14 | MISCELLANEOUS | | | |
| | | | STALE DATED CK#6123 THOMAS | | 10.00 | 8.90 |
| 9066 | 03-07-2007 | 10 | INMATE EMPLOYMENT | | | |
| | | | FRS PAYROLL 2007 - 02 GRP 1 | | 65.52 | 74.42 |
| 8066 | 03-07-2007 | 32 | FRS COMMISSARY | | | |
| | | | FOR  3/07/2007 | | -48.23 | 26.19 |
| 8067 | 03-08-2007 | 32 | FRS COMMISSARY | | | |
| | | | FOR  3/08/2007 | | .00 | 26.19 |
| 4901 | 03-08-2007 | 39 | LEGAL FEES | | | |
| | | | CHILD SUPPORT | | -3.24 | 22.95 |
| 4914 | 03-09-2007 | 37 | POSTAGE | | | |
| | | | CLERK US DISTRICT CT OF PA | | -.63 | 22.32 |
| 4925 | 03-12-2007 | 13 | PERSONAL GIFT FROM | | | |
| | | | BALD, DIOS | J241919 | 28.00 | 50.32 |
| 8073 | 03-14-2007 | 32 | FRS COMMISSARY | | | |
| | | | FOR  3/14/2007 | | -22.47 | 27.85 |
| 4983 | 03-19-2007 | 37 | POSTAGE | | | |
| | | | TIMOTHY LYON ADA, PGH, PA | | -.24 | 27.61 |
| 4983 | 03-19-2007 | 86 | ADJUST PAYMENT | | | |
| | | 37 | INCORRECT POSTING | | .24 | 27.85 |
| 4985 | 03-19-2007 | 37 | POSTAGE | | | |
| | | | | | -.24 | 27.61 |
| 4996 | 03-20-2007 | 37 | POSTAGE | | | |
| | | | | | -10.87 | 16.74 |
| 5047 | 03-26-2007 | 13 | PERSONAL GIFT FROM | | | |
| | | | CLAY, MARLENE | J522657 | 20.00 | 36.74 |
| 8087 | 03-28-2007 | 34 | FRS CABLE  TV | | | |
| | | | FOR  3/28/2007 | | -15.75 | 20.99 |

```
              BALANCE AFTER THESE TRANSACTIONS------>          20.99
```

```
PA DEPT. OF CORRECTIONS          INMATE ACCOUNTS SYSTEM          RUN      IAS365
BUREAU OF COMPUTER SERVICES      PARTIAL ACCOUNT LISTING         DATE   7/18/2007
REMOTE PRINT TIME 14:29             FROM ACTIVE FILE             PAGE          1


     INMATE    NAME
     NUMBER    LAST            FIRST           MI              STARTING BALANCE
     DQ5954    CLAY           CASSIUS                                20.99
```

| BATCH # | DATE MO DY YEAR | | TRANSACTION DESCRIPTION | | TRANSACTION AMOUNT | BALANCE AFTER TRANSACTION |
|---|---|---|---|---|---|---|
| 5109 | 04-02-2007 | 41 | MEDICAL 3/26/2007 | | -8.00 | 12.99 |
| 5114 | 04-02-2007 | 37 | POSTAGE UPS TO MARLENE CLAY | | -10.23 | 2.76 |
| 8093 | 04-03-2007 | 32 | FRS COMMISSARY FOR  4/03/2007 | | -2.24 | .52 |
| 9094 | 04-04-2007 | 10 | INMATE EMPLOYMENT FRS PAYROLL 2007 - 03 GRP 1 | | 48.72 | 49.24 |
| 5164 | 04-06-2007 | 13 | PERSONAL GIFT FROM CLAY, SHAQUAI | J242253 | 20.00 | 69.24 |
| 5180 | 04-09-2007 | 39 | LEGAL FEES CHILD SUPPORT | | -5.00 | 64.24 |
| 5187 | 04-10-2007 | 38 | INSIDE PURCHASES 12 COPIES | | -1.20 | 63.04 |
| 5187 | 04-10-2007 | 38 | INSIDE PURCHASES 08 COPIES | | -.80 | 62.24 |
| 5187 | 04-10-2007 | 38 | INSIDE PURCHASES 12 COPIES | | -1.20 | 61.04 |
| 5187 | 04-10-2007 | 38 | INSIDE PURCHASES 08 COPIES | | -.80 | 60.24 |
| 5193 | 04-11-2007 | 13 | PERSONAL GIFT FROM CLAY, MARLENE | J240822 | 20.00 | 80.24 |
| 5213 | 04-12-2007 | 38 | INSIDE PURCHASES 40 COPIES 04/10/07 | | -4.00 | 76.24 |
| 5240 | 04-16-2007 | 37 | POSTAGE | | -1.59 | 74.65 |
| 8108 | 04-18-2007 | 32 | FRS COMMISSARY FOR  4/18/2007 | | -58.71 | 15.94 |
| 8109 | 04-19-2007 | 32 | FRS COMMISSARY FOR  4/19/2007 | | -15.90 | .04 |
| 8109 | 04-19-2007 | 86 32 | FRS COMMISSARY CR FOR  4/19/2007 | | 42.81 | 42.85 |
| 5310 | 04-24-2007 | 13 | PERSONAL GIFT FROM CLAY, MARLENE | J524006 | 20.00 | 62.85 |
| 8115 | 04-25-2007 | 34 | FRS CABLE  TV FOR  4/25/2007 | | -15.75 | 47.10 |
| 8116 | 04-26-2007 | 32 | FRS COMMISSARY FOR  4/26/2007 | | -22.41 | 24.69 |
| 8120 | 04-30-2007 | 86 32 | FRS COMMISSARY CR FOR  4/30/2007 | | 1.05 | 25.74 |
| 8123 | 05-03-2007 | 32 | FRS COMMISSARY FOR  5/03/2007 | | -10.41 | 15.33 |
| 5405 | 05-03-2007 | 38 | INSIDE PURCHASES COPIES | | -.30 | 15.03 |

```
PA DEPT. OF CORRECTIONS           INMATE ACCOUNTS SYSTEM          RUN      IAS365
BUREAU OF COMPUTER SERVICES       PARTIAL ACCOUNT LISTING         DATE  7/18/2007
REMOTE PRINT TIME 14:29              FROM ACTIVE FILE             PAGE          2
```

| INMATE | NAME | | | |
|--------|------|---|---|---|
| NUMBER | LAST | | FIRST | MI |
| DQ5954 | CLAY | | CASSIUS | |

| BATCH # | DATE MO DY YEAR | | TRANSACTION DESCRIPTION | | TRANSACTION AMOUNT | BALANCE AFTER TRANSACTION |
|---------|------------------|----|-------------------------|---------|--------------------|---------------------------|
| 8130 | 05-10-2007 | 32 | FRS COMMISSARY | | | |
| | | | FOR  5/10/2007 | | -4.76 | 10.27 |
| 8131 | 05-11-2007 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR  5/11/2007 | | 1.68 | 11.95 |
| 8137 | 05-17-2007 | 32 | FRS COMMISSARY | | | |
| | | | FOR  5/17/2007 | | -11.47 | .48 |
| 8137 | 05-17-2007 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR  5/17/2007 | | 1.66 | 2.14 |
| 8144 | 05-24-2007 | 32 | FRS COMMISSARY | | | |
| | | | FOR  5/24/2007 | | -2.14 | .00 |
| 5582 | 05-29-2007 | 13 | PERSONAL GIFT FROM | | | |
| | | | SEWELL, TEMPRIA | J525689 | 10.00 | 10.00 |
| 8151 | 05-31-2007 | 32 | FRS COMMISSARY | | | |
| | | | FOR  5/31/2007 | | -9.79 | .21 |
| 8152 | 06-01-2007 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR  6/01/2007 | | 1.07 | 1.28 |
| 5640 | 06-04-2007 | 38 | INSIDE PURCHASES | | | |
| | | | 03 COPIES | | -.30 | .98 |
| 8157 | 06-06-2007 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR  6/06/2007 | | 1.07 | 2.05 |
| 5671 | 06-06-2007 | 38 | INSIDE PURCHASES | | | |
| | | | 6 COPIES | | -.60 | 1.45 |
| 8158 | 06-07-2007 | 32 | FRS COMMISSARY | | | |
| | | | FOR  6/07/2007 | | -1.44 | .01 |
| 5848 | 06-25-2007 | 13 | PERSONAL GIFT FROM | | | |
| | | | GREEN, MICHELLE | J234023 | 120.00 | 120.01 |
| 5858 | 06-26-2007 | 13 | PERSONAL GIFT FROM | | | |
| | | | THOMAS, MAURICE | J233685 | 30.00 | 150.01 |
| 5858 | 06-26-2007 | 85 | ADJUST RECEIPT | | | |
| | | 13 | POSTED INCORRECT AMOUNT | | -30.00 | 120.01 |
| 5858 | 06-26-2007 | 13 | PERSONAL GIFT FROM | | | |
| | | | THOMAS, MAURICE | J233685 | 25.00 | 145.01 |
| 5862 | 06-26-2007 | 33 | TELEPHONE | | | |
| | | | EMERGENCY PHONE CALL 01/09/07 | | -1.44 | 143.57 |
| 5886 | 06-27-2007 | 37 | POSTAGE | | | |
| | | | | | -.17 | 143.40 |
| 5886 | 06-27-2007 | 37 | POSTAGE | | | |
| | | | | | -.34 | 143.06 |
| 8179 | 06-28-2007 | 32 | FRS COMMISSARY | | | |
| | | | FOR  6/28/2007 | | -79.21 | 63.85 |
| 8183 | 07-02-2007 | 86 | FRS COMMISSARY CR | | | |
| | | 32 | FOR  7/02/2007 | | 5.35 | 69.20 |
| 5934 | 07-03-2007 | 31 | OUTSIDE PURCHASES | | | |
| | | | ACCESS SECUREPAK | | -53.40 | 15.80 |

```
PA DEPT. OF CORRECTIONS           INMATE ACCOUNTS SYSTEM           RUN      IAS365
BUREAU OF COMPUTER SERVICES       PARTIAL ACCOUNT LISTING          DATE   7/18/2007
REMOTE PRINT TIME 14:29              FROM ACTIVE FILE               PAGE          3
```

|  | INMATE<br>NUMBER<br>DQ5954 | NAME<br>LAST<br>CLAY |  | FIRST<br>CASSIUS | MI |  |  |
|---|---|---|---|---|---|---|---|

| BATCH<br># | DATE<br>MO DY YEAR | | TRANSACTION DESCRIPTION | | | TRANSACTION<br>AMOUNT | BALANCE AFTER<br>TRANSACTION |
|---|---|---|---|---|---|---|---|
| 5943 | 07-03-2007 | 38 | INSIDE PURCHASES<br>COPIES | | | -.40 | 15.40 |
| 8186 | 07-05-2007 | 32 | FRS COMMISSARY<br>FOR  7/05/2007 | | | -7.73 | 7.67 |
| 8187 | 07-06-2007 | 86<br>32 | FRS COMMISSARY CR<br>FOR  7/06/2007 | | | 4.25 | 11.92 |
| 5979 | 07-09-2007 | 38 | INSIDE PURCHASES<br>8 COPIES | | | -.80 | 11.12 |
| 6001 | 07-11-2007 | 13 | PERSONAL GIFT FROM<br>CLAY, MARLENE | J235976 | | 20.00 | 31.12 |
| 8193 | 07-12-2007 | 32 | FRS COMMISSARY<br>FOR  7/12/2007 | | | -29.93 | 1.19 |
| 8199 | 07-18-2007 | 86<br>32 | FRS COMMISSARY CR<br>FOR  7/18/2007 | | | 2.56 | 3.75 |

```
                          BALANCE AFTER THESE TRANSACTIONS------>      3.75
```

# COMMONWEALTH OF PENNSYLVANIA

# DEPARTMENT OF CORRECTIONS



## SCI FOREST

**1 Woodland Drive**
**PO Box 307**
**Marienville, PA  16239-0307**

Phone: (814) 621-2110
Fax:  (814) 927-8143

### FAX TRANSMISSION COVER SHEET

**DATE:**      July 18, 2007

**TO:**        **Mary Friedline**

**FAX:**       **412-565-3028**

**SENDER:**    **Christina Kennedy**
               **Superintendent's Assistant**

**YOU SHOULD RECEIVE  23  PAGE(S), INCLUDING THIS COVER SHEET.  IF YOU DO NOT RECEIVE ALL THE PAGES, PLEASE CALL (814) 621-2110 Ext 1102.**

**NOTES:**

Attached please find statements/transactions for inmate Clay...

If you have any questions, please do not hesitate to contact me.